U.S. Department of Justice
United States Marshals Service

RECEIVED   C14

**PROCESS RECEIPT AND RETURN**
See "Instructions for Service of Process by U.S. Marshal"

| PLAINTIFF | COURT CASE NUMBER |
|---|---|
| Kevin Johnson   FEB 13 2026 | 2:25-cv-12580-BHH-MG |
| DEFENDANT | TYPE OF PROCESS   Summons in a |
| Chadwick Dolson, et al. | civil Action |

SERVE AT {
NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN
Essence Byrd, Prison Guard Sergeant

ADDRESS (Street or RFD, Apartment No., City, State and ZIP Code) Perry Correctional Institution
430 Oaklawn Rd., Pelzer, SC 29669

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | | |
|---|---|---|
| Kevin Johnson, No. 337279 | Number of process to be served with this Form 285 | 14 |
| Perry Correctional Institution | Number of parties to be served in this case | 25 |
| 430 Oaklawn Rd. | | |
| Pelzer, SC 29669 | Check for service on U.S.A. | N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE (Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service): If Essence Byrd does not still work at Perry Correctional Institution, this institution can provide her last known personal address and phone number to arrange for personal service.

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER  N/A | DATE  2/11/2026 |
|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. (Sign only for USM 285 if more than one USM 285 is submitted) | Total Process  1 | District of Origin  No. 71 | District to Serve  No. 71 | Signature of Authorized USMS Deputy or Clerk  Jamilet Mendez-West | Date  2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served, ☐ have legal evidence of service, ☑ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above (See remarks below)

| Name and title of individual served (if not shown above)  Muscie Lawrence   THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED! | Date  3-20-26 | Time  1205 | ☐ am  ☑ pm |
|---|---|---|---|
| Address (complete only different than shown above)  SCDC HQ- LEGAL DEPT. 4444 BROAD RIVER RD. COLUMBIA, SC 29210 | Signature of U.S. Marshal or Deputy  CAM | | |

Costs shown on attached USMS Cost Sheet >>

REMARKS

.705 per mile x 16 miles round trip = 11.60   76 60

1 DUSM at $65.00 per hour x 1 hour = $65 00

Form USM-285
Rev. 03/21

CONTROLLED/CHRI

Process 071-2:2025-CV-12580-1

**U.S. Department of Justice**
United States Marshals Service

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FENC HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | ESSENCE BYRD |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 14:49 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:21 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |

| Total Costs | | | $0.00 | $76.60 |
|---|---|---|---|---|

| Remaining Balance | $0.00 |
|---|---|
| **Amount Owed** | **$1,957.10** |

| Remaining Process to Serve: | 071-2:2025-CV-12580-1 |
|---|---|
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a.
UNCLASSIFIED//FOR OFFICIAL USE ONLY

Printed By District: D/SC

| U.S. Department of Justice<br>United States Marshals Service | RECEIVED<br>C3 | PROCESS RECEIPT AND RETURN<br>See "Instructions for Service of Process by U.S. Marshal" |
|---|---|---|

| PLAINTIFF | COURT CASE NUMBER |
|---|---|
| Kevin Johnson | 2:25-CV-12580-BHM-MGB |

| DEFENDANT | TYPE OF PROCESS Summons in a |
|---|---|
| Chadwick Dotson, et al. | civil Action |

NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN

SERVE AT { South Carolina Department of Corrections

ADDRESS (Street or RFD, Apartment No., City, State and ZIP Code)   4444 Broad River Rd.,
Columbia, SC 29221

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | |
|---|---|
| Kevin Johnson, No. 397279<br>Perry Correctional Institution<br>430 Oaklawn Rd.<br>Pelzer, SC 29669 | Number of process to be served with this Form 285   **3** |
| | Number of parties to be served in this case   2**5** |
| | Check for service on U.S.A.   N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE (Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service):

| Signature of Attorney other Originator requesting service on behalf of: | ☑ PLAINTIFF<br>☐ DEFENDANT | TELEPHONE NUMBER<br>N/A | DATE<br>2/11/2026 |
|---|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated.<br>(Sign only for USM 285 if more than one USM 285 is submitted) | Total Process<br>1 | District of Origin<br>No. 71 | District to Serve<br>No. 71 | Signature of Authorized USMS Deputy or Clerk<br>Yamilet Mendez-West | Date<br>2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served, ☐ have legal evidence of service, ☑ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above (See remarks below)

| Name and title of individual served (If not shown above)<br>Marcie Lawrence     THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED! | Date<br>3-20-25 | Time<br>1205 | ☐ am<br>☑ pm |
|---|---|---|---|
| Address (complete only different than shown above)<br>SCDC HQ- LEGAL DEPT.<br>4444 BROAD RIVER RD<br>COLUMBIA. SC 29210 | Signature of U.S. Marshal or Deputy<br>CAM | | |

Costs shown on attached USMS Cost Sheet >>

**REMARKS**

.7̶0̶0̶ per mile x 16 miles round trip = 1160

$76 60

1 DUSM at $65.00 per hour x 1 hour = $65 00

Form USM-285
Rev. 03/21

CONTROLLED/CHRI

**U.S. Department of Justice**
United States Marshals Service

**Process 071-2:2025-CV-12580-3 | Cost Worksheet**
Printed on: 03/26/2026

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | SOUTH CAROLINA DEPARTMENT OF CORRECTIONS |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 14:19 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:17 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |

| **Total Costs** | | | **$0.00** | **$76.60** |
|---|---|---|---|---|

| **Remaining Balance** | **$0.00** |
|---|---|
| **Amount Owed** | **$1,957.10** |

| Remaining Process to Serve: | 071-2:2025-CV-12580-1 |
|---|---|
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a.
UNCLASSIFIED//FOR OFFICIAL USE ONLY

**U.S. Department of Justice**
**United States Marshals Service**

RECEIVED

FEB 13

C4

**PROCESS RECEIPT AND RETURN**
See "Instructions for Service of Process by U.S. Marshal"

| PLAINTIFF | COURT CASE NUMBER |
|---|---|
| Kevin Johnson | 2:25-cv-12580-BHH-MGB |
| DEFENDANT | TYPE OF PROCESS Summons in a Civil Action |
| Chadwick Dotson, et al. | |

NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN

**SERVE AT**
Joel Anderson, Interim Director

ADDRESS (Street or RFD, Apartment No., City, State and ZIP Code) South Carolina Department of Corrections, 4444 Broad River Rd., Columbia, SC 29221

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | |
|---|---|
| Kevin Johnson, No. 397279 Perry Correctional Institution 430 Oaklawn Rd. Pelzer, SC 29669 | Number of process to be served with this Form 285 **4** |
| | Number of parties to be served in this case **2 8** |
| | Check for service on U.S.A. N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE (Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service):

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. (Sign only for USM 285 if more than one USM 285 is submitted) | Total Process 1 | District of Origin No. 71 | District to Serve No. 71 | Signature of Authorized USMS Deputy or Clerk Yamilet Mendez-West | Date 2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served , ☐ have legal evidence of service, ☒ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above (See remarks below)

| Name and title of individual served (if not shown above) Marcie Lawrence THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED! | Date 3-20-26 | Time 1205 | ☐ am ☒ pm |
|---|---|---|---|
| Address (complete only if different than shown above) SCDC HQ-LEGAL DEPT. 4444 BROAD RIVER RD COLUMBIA, SC 29210 | Signature of U.S. Marshal or Deputy CAM | | |

Costs shown on attached USMS Cost Sheet >>

**REMARKS**

.725 per mile x 16 miles round trip $11 60    $76 60

1 DUSM at $65 00 per hour x 1 hour = $65 00

Form USM-285
Rev. 03/21

**U.S. Department of Justice**
United States Marshals Service

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | JOEL ANDERSON |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 14:21 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:17 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |

| Total Costs | | | $0.00 | $76.60 |
|---|---|---|---|---|

| Remaining Balance | $0.00 |
|---|---|
| **Amount Owed** | **$1,957.10** |

| Remaining Process to Serve: | 071-2:2025-CV-12580-1 |
|---|---|
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a.
UNCLASSIFIED//FOR OFFICIAL USE ONLY

**U.S. Department of Justice**
**United States Marshals Service**

 C5 **RECEIVED**

FEB 18 2026

**PROCESS RECEIPT AND RETURN**
See *"Instructions for Service of Process by U.S. Marshal"*

| PLAINTIFF | COURT CASE NUMBER |
|---|---|
| Kevin Johnson | 2:25-cV-12580-BHH-MGB |
| DEFENDANT | TYPE OF PROCESS Summons in a |
| Chadwick Dotson, et al. | civil Action |

SERVE AT {
NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN
Willie Davis, Regional Director

ADDRESS *(Street or RFD, Apartment No., City, State and ZIP Code)* South Carolina Department of Corrections, 4444 Broad River Rd., Columbia, SC 29221

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | | |
|---|---|---|
| Kevin Johnson, No. 397279 Perry Correctional Institution 430 Oaklawn Rd. Pelzer, SC 29669 | Number of process to be served with this Form 285 | 5 |
| | Number of parties to be served in this case | 28 |
| | Check for service on U.S.A. | N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE *(Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service):*

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. *(Sign only for USM 285 if more than one USM 285 is submitted)* | Total Process 1 | District of Origin No. 71 | District to Serve No. 71 | Signature of Authorized USMS Deputy or Clerk Camilet Mendez-West | Date 2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served , ☐ have legal evidence of service, ☒ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above *(See remarks below)*

| Name and title of individual served *(if not shown above)* Marcie Lawrence | Date 3-20-26 | Time 1205 | ☐ am ☒ pm |
|---|---|---|---|
| THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED! | | | |
| Address *(complete only different than shown above)* SCDC HQ- LEGAL DEPT 4444 BROAD RIVER RD COLUMBIA, SC 29210 | Signature of U.S. Marshal or Deputy CAM | | |

*Costs shown on attached USMS Cost Sheet >>*

**REMARKS**

.725 per mile x 16 miles round trip = $11.60 $76.60

1 DUSM at $65.00 per hour x 1 hour = $65.00

Form USM-285
Rev. 03/21

CONTROLLED/CHRI

**U.S. Department of Justice**
United States Marshals Service

**Process 071-2:2025-CV-12580-5 | Cost Worksheet**
Printed on: 03/26/2026

---

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | WILLIE DAVIS |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 14:27 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:18 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |

| Total Costs | | | $0.00 | $76.60 |
|---|---|---|---|---|

| | |
|---|---|
| **Remaining Balance** | $0.00 |
| **Amount Owed** | **$1,957.10** |
| **Remaining Process to Serve:** | 071-2:2025-CV-12580-1 |
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a.
UNCLASSIFIED//FOR OFFICIAL USE ONLY

**RECEIVED**

FEB 13 2026 CL

U.S. Department of Justice
United States Marshals Service

**PROCESS RECEIPT AND RETURN**
See "Instructions for Service of Process by U.S. Marshal"

| PLAINTIFF Kevin Johnson | COURT CASE NUMBER 2:25-cv-12580-BHH-MCB |
|---|---|
| DEFENDANT Chadwick Dotson, et al., | TYPE OF PROCESS Summons in a Civil Action |

NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN

**SERVE AT** Jamie Fargeli, Special Agent, Office of the Inspector General
ADDRESS (Street or RFD, Apartment No., City, State and ZIP Code) South Carolina Department of Corrections, 4444 Broad River Rd., Columbia, SC 29221

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | | |
|---|---|---|
| Kevin Johnson, No 397279 Perry Correctional Institution 430 Oaklawn Rd. Pelzer, SC 29221 | Number of process to be served with this Form 285 | 6 |
| | Number of parties to be served in this case | 28 |
| | Check for service on U.S.A. | N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE (Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service):

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. (Sign only for USM 285 if more than one USM 285 is submitted) | Total Process 1 | District of Origin No. 71 | District to Serve No. 71 | Signature of Authorized USMS Deputy or Clerk Janillet Mendez-West | Date 2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served , ☐ have legal evidence of service, ☒ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above (See remarks below)

| Name and title of individual served (if not shown above) Marci Lawrence THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED! | Date 3-2026 | Time 1205 | ☐ am ☒ pm |
|---|---|---|---|
| Address (complete only different than shown above) SCDC HQ- LEGAL DEP 4444 BROAD RIVER RD COLUMBIA, SC 29210 | Signature of U.S. Marshal or Deputy CAM | | |

Costs shown on attached USMS Cost Sheet >>

REMARKS

.725 per mile x 16 miles round trip = 11.60   $76.60

1 DUSM at $65 00 per hour x 1 hour = $65 00

Form USM-285
Rev. 03/21

CONTROLLED/CHRI

**U.S. Department of Justice**
United States Marshals Service

**Process 071-2:2025-CV-12580-6 | Cost Worksheet**
Printed on: 03/26/2026

---

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | JAMIE FERGELI |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 14:29 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:18 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |

| **Total Costs** | | | **$0.00** | **$76.60** |
|---|---|---|---|---|

| **Remaining Balance** | **$0.00** |
|---|---|
| **Amount Owed** | **$1,957.10** |

| **Remaining Process to Serve:** | 071-2:2025-CV-12580-1 |
|---|---|
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a

UNCLASSIFIED//FOR OFFICIAL USE ONLY

**U.S. Department of Justice**
**United States Marshals Service**

C7 RECEIVED

FEB 13 2026

**PROCESS RECEIPT AND RETURN**
See "*Instructions for Service of Process by U.S. Marshal*"

| PLAINTIFF | COURT CASE NUMBER |
|---|---|
| Kevin Johnson | 2:25-cv-12580 BHM-MGB |
| DEFENDANT | TYPE OF PROCESS Summons in a |
| Chadwick Dotson, et al. | Civil Action |

SERVE AT

NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN

Ms. Hollis, Assistant Warden

ADDRESS (Street or RFD, Apartment No., City, State and ZIP Code) Kirkland Correctional Institution, 4542 Broad River Rd., Columbia, SC 29210

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | | |
|---|---|---|
| Kevin Johnson, No. 397279 Perry Correctional Institution 430 Oaklawn Rd. Pelzer, SC 29669 | Number of process to be served with this Form 285 | 7 |
| | Number of parties to be served in this case | 25 |
| | Check for service on U.S.A. | N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE (*Include Business and Alternate Addresses,*
*All Telephone Numbers, and Estimated Times Available for Service*):

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. (Sign only for USM 285 if more than one USM 285 is submitted) | Total Process 1 | District of Origin No. 71 | District to Serve No. 71 | Signature of Authorized USMS Deputy or Clerk Jamilet Mendez-West | Date 2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served, ☐ have legal evidence of service, ☒ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above (*See remarks below*)

| Name and title of individual served (*If not shown above*) Marcie Lawrence THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED! | Date 3-20-26 | Time 1205 | ☐ am ☒ pm |
|---|---|---|---|
| Address (*complete only different than shown above*) SCDC HQ- LEGAL DEPT 4444 BROAD RIVER RD COLUMBIA, SC 29210 | Signature of U.S. Marshal or Deputy | | |

*Costs shown on attached USMS Cost Sheet >>*

**REMARKS**

.725 per mile x 6 miles round trip = $11.60 $76.60

1 DUSM at $65.00 per hour x 1 hour = $65.00

CONTROLLED/CHRI

**U.S. Department of Justice**
United States Marshals Service

**Process 071-2:2025-CV-12580-7 | Cost Worksheet**
Printed on: 03/26/2026

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | MS. HOLLIS |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 14:30 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:18 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |

| **Total Costs** | | | **$0.00** | **$76.60** |
|---|---|---|---|---|

| **Remaining Balance** | **$0.00** |
|---|---|
| **Amount Owed** | **$1,957.10** |

| Remaining Process to Serve: | 071-2:2025-CV-12580-1 |
|---|---|
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a.
UNCLASSIFIED//FOR OFFICIAL USE ONLY

**U.S. Department of Justice**
**United States Marshals Service**

RECEIVED   *C8*

**PROCESS RECEIPT AND RETURN**
See "*Instructions for Service of Process by U.S. Marshal*"

| PLAINTIFF | COURT CASE NUMBER |
|---|---|
| Kevin Johnson | 2:25-cv-12580-BHH-MGB |
| DEFENDANT | TYPE OF PROCESS Summons in a |
| Chadwick Dotson, et al. | civil Action |

NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN

**SERVE AT**
Mr. Greggs, Assistant Warden
ADDRESS (*Street or RFD, Apartment No., City, State and ZIP Code*) Kirkland Correctional Institution
9542 Broad River Rd., Columbia, SC 29210

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | | |
|---|---|---|
| Kevin Johnson, No. 397279 Perry Correctional Institution 430 Oaklawn Rd. Pelzer, SC 29669 | Number of process to be served with this Form 285 | 8 |
| | Number of parties to be served in this case | 25 |
| | Check for service on U.S.A. | N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE (*Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service*):

| Signature of Attorney other Originator requesting service on behalf of | ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. (*Sign only for USM 285 if more than one USM 285 is submitted*) | Total Process 1 | District of Origin No. 71 | District to Serve No. 71 | Signature of Authorized USMS Deputy or Clerk Yamilet Mendez-West | Date 2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served, ☐ have legal evidence of service, ☑ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above (*See remarks below*)

| Name and title of individual served (*if not shown above*) Marcie Lawrence   THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED! | Date 3-20-26 | Time 12:05 ☐ am ☑ pm |
|---|---|---|
| Address (*complete only different than shown above*) SCDC HQ- LEGAL DEP't 4444 BROAD RIVER RD COLUMBIA, SC 29210 | Signature of U.S. Marshal or Deputy CSM | |

Costs shown on *attached USMS Cost Sheet* >>

**REMARKS**

.735 per mile x 6 miles round trip = $11.50   $76.50

1 DUSM at $65.00 per hour x 1 hour = $65.00

Form USM-285
Rev. 03/21

**U.S. Department of Justice**
United States Marshals Service

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | MR. GREGGS |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 14:33 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:19 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |

| Total Costs | | | $0.00 | $76.60 |
|---|---|---|---|---|

| Remaining Balance | $0.00 |
|---|---|
| **Amount Owed** | **$1,957.10** |

| Remaining Process to Serve: | 071-2:2025-CV-12580-1 |
|---|---|
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a.
**UNCLASSIFIED//FOR OFFICIAL USE ONLY**

**U.S. Department of Justice**
**United States Marshals Service**

cq **RECEIVED**

FEB 13 2026

**PROCESS RECEIPT AND RETURN**
See "Instructions for Service of Process by U.S. Marshal"

| PLAINTIFF | COURT CASE NUMBER |
|---|---|
| Kevin Johnson | 2:25-cv-12580-BHH-MGB |
| DEFENDANT | TYPE OF PROCESS Summons in a |
| Chadwick Dotson, et al. | Civil Action |

NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN

**SERVE AT**
Mr. Ocean, Chief of Security
ADDRESS (Street or RFD, Apartment No., City, State and ZIP Code) Kirkland Correctional Institution
4542 Broad River Rd., Columbia, SC 29210

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | | |
|---|---|---|
| Kevin Johnson, No. 397279 Perry Correctional Institution 430 Oaklawn Rd. Pelzer, SC 29669 | Number of process to be served with this Form 285 | 9 |
| | Number of parties to be served in this case | 25 |
| | Check for service on U.S.A. | N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE (Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service):

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. (Sign only for USM 285 if more than one USM 285 is submitted) | Total Process 1 | District of Origin No. 71 | District to Serve No. 71 | Signature of Authorized USMS Deputy or Clerk | Date |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served, ☒ have legal evidence of service, ☒ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above (See remarks below)

| Name and title of individual served (If not shown above) Marcie Lawrence | | Date 2-20-26 | Time 12:05 | ☐ am ☒ pm |
|---|---|---|---|---|
| | THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED | | | |
| Address (complete only if different than shown above) SCDC HQ- LEGAL DEPT 4444 BROAD RIVER RD. COLUMBIA, SC 29210 | Signature of U.S. Marshal or Deputy CAM | | | |

Costs shown on attached USMS Cost Sheet >>

**REMARKS**

.70 per mile x 6 miles round trip = $11.60  $76.60

1 DUSM at $65.00 per hour x 1 hour - $65.00

Form USM-285
Rev.03/21

ONTROLLED/CHRI

**U.S. Department of Justice**
United States Marshals Service

Process 071-2:2025-CV-12580-9 | **Cost Worksheet**
Printed on: 03/26/2026

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | MR. OCEAN |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 14:35 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:19 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |

| **Total Costs** | | | **$0.00** | **$76.60** |
|---|---|---|---|---|

| **Remaining Balance** | **$0.00** |
|---|---|
| **Amount Owed** | **$1,957.10** |

| **Remaining Process to Serve:** | 071-2:2025-CV-12580-1 |
|---|---|
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a.
**UNCLASSIFIED//FOR OFFICIAL USE ONLY**

**U.S. Department of Justice**
**United States Marshals Service**

RECEIVED C/O

FEB 13 2026

**PROCESS RECEIPT AND RETURN**
See "Instructions for Service of Process by U.S. Marshal"

| PLAINTIFF Kevin Johnson | COURT CASE NUMBER 2:25-c.v-12580-BHH-MGB |
|---|---|
| DEFENDANT Chadwick Dotson, et al. | TYPE OF PROCESS Summons in a civil Action |

SERVE AT
NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN
Curtis Earley, Warden
ADDRESS (Street or RFD, Apartment No., City, State and ZIP Code) Perry Correctional Institution
430 Oaklawn Rd., Pelzer, SC 29669

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | | |
|---|---|---|
| Kevin Johnson, No. 397279 Perry Correctional Institution 430 Oaklawn Rd. Pelzer, SC 29669 | Number of process to be served with this Form 285 | 10 |
| | Number of parties to be served in this case | 25 |
| | Check for service on U.S.A. | N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE (Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service):

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. (Sign only for USM 285 if more than one USM 285 is submitted) | Total Process 1 | District of Origin No. 71 | District to Serve No. 71 | Signature of Authorized USMS Deputy or Clerk Yamilet Mendez-West | Date 2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served , ☐ have legal evidence of service, ☑ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above (See remarks below)

| Name and title of individual served (If not shown above) Marcie Lawrence   THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED! | Date 3-20-26 | Time 12:05 | ☐ am ☑ pm |
|---|---|---|---|
| Address (complete only different than shown above) SCDC HQ- LEGAL DEPT 4444 BROAD RIVER RD COLUMBIA, SC 29210 | Signature of U.S. Marshal or Deputy eM | | |

Costs shown on attached USMS Cost Sheet >>

**REMARKS**

.725 per mile x 16 miles round trip = $11.60

1 DUSM at $65.00 per hour x 1 hour = $65.00

Form USM-285
Rev. 03/21

CONTROLLED/CHRI

**U.S. Department of Justice**
United States Marshals Service

**Process 071-2:2025-CV-12580-10 | Cost Worksheet**
Printed on: 03/26/2026

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | CURTIS EARLEY |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 14:42 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:19 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 00:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |

| **Total Costs** | | | **$0.00** | **$76.60** |
|---|---|---|---|---|

| **Remaining Balance** | **$0.00** |
|---|---|
| **Amount Owed** | **$1,957.10** |

| **Remaining Process to Serve:** | 071-2:2025-CV-12580-1 |
|---|---|
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a
UNCLASSIFIED//FOR OFFICIAL USE ONLY

**U.S. Department of Justice**
**United States Marshals Service**

CU/ **RECEIVED**

FEB 13 2026

**PROCESS RECEIPT AND RETURN**
See *"Instructions for Service of Process by U.S. Marshal"*

| PLAINTIFF Kevin Johnson | COURT CASE NUMBER 2:25-cv-12580 BHH-MGB |
|---|---|
| DEFENDANT Chadwick Dotson, et al | TYPE OF PROCESS Summon in a Civil Action |

NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN

**SERVE AT** {
D. Harouff, Assistant Warden
ADDRESS *(Street or RFD, Apartment No., City, State and ZIP Code)* Perry Correctional Institution
430 Oaklawn Rd., Pelzer, SC 29669

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | |
|---|---|
| Kevin Johnson, No. 397279 Perry Correctional Institution 130 Oaklawn Rd. Pelzer, SC 29669 | Number of process to be served with this Form 285  1 |
| | Number of parties to be served in this case  ≈5 |
| | Check for service on U.S.A.  N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE *(Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service):*

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. *(Sign only for USM 285 if more than one USM 285 is submitted)* | Total Process 1 | District of Origin No. 71 | District to Serve No. 71 | Signature of Authorized USMS Deputy or Clerk  Jamilet Mundez-West | Date 2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served , ☐ have legal evidence of service, ☑ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above *(See remarks below)*

| Name and title of individual served *(if not shown above)* Marcie Lawrence  THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED | Date 3-20-26 | Time 1205 | ☐ am ☑ pm |
|---|---|---|---|
| Address *(complete only different than shown above)* SCDC HQ- LEGAL DEPT 4444 BROAD RIVER RD COLUMBIA, SC 29210 | Signature of U.S. Marshal or Deputy  CAN | | |

Costs shown on *attached USMS Cost Sheet* >>

**REMARKS**

.70⁵ per mile x 16 miles round trip = $11⁶⁰  $76⁶⁰

1 DUSM at $65.00 per hour x 1 hour = $65.00

Form USM-285
Rev. 03/21

CONTROLLED/CHRI

**U.S. Department of Justice**
United States Marshals Service

Process **071-2:2025-CV-12580-11 | Cost Worksheet**
Printed on: 03/26/2026

---

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | D HAROUFF |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 14:43 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:20 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |

| **Total Costs** | | | **$0.00** | **$76.60** |
|---|---|---|---|---|

| **Remaining Balance** | **$0.00** |
|---|---|
| **Amount Owed** | **$1,957.10** |

| **Remaining Process to Serve:** | 071-2:2025-CV-12580-1 |
|---|---|
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a.
UNCLASSIFIED//FOR OFFICIAL USE ONLY

**U.S. Department of Justice**
**United States Marshals Service**

RECEIVED CP

FEB 13 2026

**PROCESS RECEIPT AND RETURN**
See "Instructions for Service of Process by U.S. Marshal"

| PLAINTIFF | COURT CASE NUMBER |
|---|---|
| Kevin Johnson | 2:25-cv-12580-BHH-MGB |

| DEFENDANT | TYPE OF PROCESS |
|---|---|
| Chadwick Dotson, et al. | Summons in a Civil Action |

**NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN**

SERVE AT: Brent Blakeley, Prison Guard Captain

ADDRESS (Street or RFD, Apartment No., City, State and ZIP Code) Perry Correctional Institution 430 Oaklawn Rd., Pelzer, SC 29669

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | |
|---|---|
| Kevin Johnson, No. 397279 Perry Correctional Institution 430 Oaklawn Rd. Pelzer, SC 29669 | Number of process to be served with this Form 285: 12 |
| | Number of parties to be served in this case: 25 |
| | Check for service on U.S.A.: N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE (Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service):

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. (Sign only for USM 285 if more than one USM 285 is submitted) | Total Process 1 | District of Origin No. 71 | District to Serve No. 71 | Signature of Authorized USMS Deputy or Clerk Yamilet Mendez-West | Date 2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served, ☐ have legal evidence of service, ☐ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above (See remarks below)

| Name and title of individual served (If not shown above) Marcie Lawrence | Date 3-20-26 | Time 1205 | ☐ am ☑ pm |
|---|---|---|---|

| Address (complete only different than shown above) SCDC HQ- LEGAL DEPT 4444 BROAD RIVER RD COLUMBIA, SC 29210 | THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED! | Signature of U.S. Marshal or Deputy CAM |
|---|---|---|

Costs shown on attached USMS Cost Sheet >>

**REMARKS**

.725 per mile x 16 miles round trip $11.60    $76.60

1 DUSM at $65.00 per hour x 1 hour = $65.00

Form USM-285
Rev. 03/21



**U.S. Department of Justice**
United States Marshals Service

CONTROLLED/CHRI

**Process 071-2:2025-CV-12580-12 | Cost Worksheet**
Printed on: 03/26/2026

---

**PROCESS INFORMATION**

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | BRENT BLAKELEY |

**SUMMARY**

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 14:45 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:20 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |

| **Total Costs** | | | **$0.00** | **$76.60** |

| **Remaining Balance** | **$0.00** |
|---|---|
| **Amount Owed** | **$1,957.10** |

| **Remaining Process to Serve:** | 071-2:2025-CV-12580-1 |
|---|---|
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a.
**UNCLASSIFIED//FOR OFFICIAL USE ONLY**

U.S. Department of Justice
United States Marshals Service

**PROCESS RECEIPT AND RETURN**
See "Instructions for Service of Process by U.S. Marshal"

*RECEIVED*

*CB*

| PLAINTIFF | COURT CASE NUMBER |
|---|---|
| Kevin Johnson | 2:25-cv-12580 BHH-MGB |
| **DEFENDANT** | TYPE OF PROCESS Summons in a |
| Chadwick Dotson, et al. | Civil Action |

**SERVE AT** {

NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN

Joseph Perks, Prison Guard Lieutenant

ADDRESS (Street or RFD, Apartment No., City, State and ZIP Code) Perry Correctional Institution
430 Oaklawn Rd., Pelzer, SC 29669

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | | |
|---|---|---|
| Kevin Johnson, No. 397279 Perry Correctional Institution 430 Oaklawn Rd. Pelzer, SC 29669 | Number of process to be served with this Form 285 | 13 |
| | Number of parties to be served in this case | 25 |
| | Check for service on U.S.A. | N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE *(Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service)*:

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. *(Sign only for USM 285 if more than one USM 285 is submitted)* | Total Process | District of Origin No. 71 | District to Serve No. 71 | Signature of Authorized USMS Deputy or Clerk | Date |
|---|---|---|---|---|---|
| | 1 | | | Yamilet Mendes-West | 2/20/2026 |

I hereby certify and return that I ☐ have personally served, ☐ have legal evidence of service, ☒ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above *(See remarks below)*

| Name and title of individual served *(if not shown above)* | Date 3-21-26 | Time 1205 | ☐ am ☒ pm |
|---|---|---|---|
| Marcie Lawrence   ~~THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED!~~ | Signature of U.S. Marshal or Deputy | | |
| Address *(complete only different than shown above)* SCDC HQ- LEGAL DEP 4444 BROAD RIVER RD COLUMBIA, SC 29210 | CAM | | |

*Costs shown on attached USMS Cost Sheet >>*

**REMARKS**

.725 per mile x 16 miles round trip = 11.60

1 DUSM at $65.00 per hour x 1 hour = $65.00

CONTROLLED/CHRI

**U.S. Department of Justice**
United States Marshals Service

Process 071-2:2025-CV-12580-13 | **Cost Worksheet**
Printed on: 03/26/2026

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | JOSEPH PERKS |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 14:47 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:20 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |

| **Total Costs** | | | **$0.00** | **$76.60** |
|---|---|---|---|---|

| **Remaining Balance** | **$0.00** |
|---|---|
| **Amount Owed** | **$1,957.10** |

| **Remaining Process to Serve:** | 071-2:2025-CV-12580-1 |
|---|---|
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a.
**UNCLASSIFIED//FOR OFFICIAL USE ONLY**

**U.S. Department of Justice**
**United States Marshals Service**

~~C5~~ **RECEIVED**

FEB 13 2025

**PROCESS RECEIPT AND RETURN**
See *"Instructions for Service of Process by U.S. Marshal"*

| PLAINTIFF | COURT CASE NUMBER |
|---|---|
| Kevin Johnson | 2:25-cv-12580-BHH-MGB |
| DEFENDANT | TYPE OF PROCESS  Summons in a |
| Chadwick Dotson, et al. | civil Action |

**SERVE AT** {
NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN
Andrea Foster, Disciplinary Hearings Officer
ADDRESS (Street or RFD, Apartment No., City, State and ZIP Code) Perry Correctional Institution
430 Oaklawn Rd., Pelzer, SC 29669

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | | |
|---|---|---|
| Kevin Johnson, No. 397279 <br> Perry Correctional Institution <br> 430 Oaklawn Rd. <br> Pelzer, SC 29669 | Number of process to be served with this Form 285 | 1**5** |
| | Number of parties to be served in this case | 2**5** |
| | Check for service on U.S.A. | N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE *(Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service)*:

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER  N/A | DATE  2/11/2026 |
|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. *(Sign only for USM 285 if more than one USM 285 is submitted)* | Total Process  1 | District of Origin  No. 71 | District to Serve  No. 71 | Signature of Authorized USMS Deputy or Clerk  Jamilet Mendez-West | Date  2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served, ☐ have legal evidence of service, ☑ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above *(See remarks below)*

| Name and title of individual served (if not shown above) | Date | Time | |
|---|---|---|---|
| Marcie Lawrence   THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED! | 3-20-26 | 1205 | ☐ am ☑ pm |
| Address (complete only different than shown above) <br> SCDC HQ- LEGAL DEPT. <br> 4444 BROAD RIVER RD. <br> COLUMBIA, SC 29210 | Signature of U.S. Marshal or Deputy  CAM | | |

*Costs shown on attached USMS Cost Sheet >>*

**REMARKS**

.725 per mile x 6 miles round trip = 11 00
$76 00

1 DUSM at $65.00 per hour x 1 hour = $65 00

Form USM-285
Rev. 03/21

U.S. Department of Justice
United States Marshals Service

**Process 071-2:2025-CV-12580-15 | Cost Worksheet**
Printed on: 03/26/2026

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | ANDREA FOSTER |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 14:50 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:21 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |

| **Total Costs** | | | **$0.00** | **$76.60** |
|---|---|---|---|---|

| **Remaining Balance** | **$0.00** |
|---|---|
| **Amount Owed** | **$1,957.10** |

| **Remaining Process to Serve:** | 071-2:2025-CV-12580-1 |
|---|---|
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a.
UNCLASSIFIED//FOR OFFICIAL USE ONLY

Printed By District: D/SC    Page 1 of 1

**U.S. Department of Justice**
**United States Marshals Service**

*C16* **RECEIVED**

**PROCESS RECEIPT AND RETURN**
*See "Instructions for Service of Process by U.S. Marshal"*

FILED FEB 16 2026

| PLAINTIFF | COURT CASE NUMBER |
|---|---|
| Kevin Johnson | 2:25-cv-12580-BHH-MGB |
| DEFENDANT | TYPE OF PROCESS Summons in a Civil Action |
| Chadwick Dotson, et al. | |

**NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN**

**SERVE AT** A. Williams, Prison Guard

ADDRESS *(Street or RFD, Apartment No., City, State and ZIP Code)* Perry Correctional Institution 930 Oaklawn Rd., Pelzer, SC 29669

SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW

Kevin Johnson, No. 397279
Perry Correctional Institution
930 Oaklawn Rd.
Pelzer, SC 29669

| | |
|---|---|
| Number of process to be served with this Form 285 | 16 |
| Number of parties to be served in this case | 25 |
| Check for service on U.S.A. | N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE *(Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service):*

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. *(Sign only for USM 285 if more than one USM 285 is submitted)* | Total Process 1 | District of Origin No. 71 | District to Serve No. 71 | Signature of Authorized USMS Deputy or Clerk  Jamilet Mendez-West | Date 2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served, ☐ have legal evidence of service, ☑ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above *(See remarks below)*

| Name and title of individual served *(if not shown above)* Marcia Lawrence | Date 2-20-26 | Time 12 05 | ☐ am ☑ pm |
|---|---|---|---|

THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED!

Address *(complete only different than shown above)*
SCDC HQ- LEGAL DEPT.
4444 BROAD RIVER RD
COLUMBIA, SC 29210

Signature of U.S. Marshal or Deputy
CAM

*Costs shown on attached USMS Cost Sheet >>*

REMARKS

.7⁵ per mile x 16 miles round trip = 11⁶⁰    $76⁶⁰

1 DUSM at $65.00 per hour x 1 hour = $65 00

Form USM-285
Rev. 03/21

CONTROLLED/CHRI

Process 071-2:2025-CV-12580-10 | Cost Worksheet

Printed on: 03/26/2026

U.S. Department of J...
United ...ls Serviced States Marsha...

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | A WILLIAMS |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 14:54 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:21 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |
| **Total Costs** | | | **$0.00** | **$76.60** |

| | |
|---|---|
| **Remaining Balance** | **$0.00** |
| **Amount Owed** | **$1,957.10** |
| **Remaining Process to Serve:** | 071-2:2025-CV-12580-1 |
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a.

UNCLASSIFIED//FOR OFFICIAL USE ONLY

RECEIVED

FEB 13 2026    C18

**PROCESS RECEIPT AND RETURN**
See *"Instructions for Service of Process by U.S. Marshal"*

U.S. Department of Justice
United States Marshals Service

| PLAINTIFF Kevin Johnson | COURT CASE NUMBER 2:25-cv-12580-BHH-MGB |
|---|---|
| DEFENDANT Chadwick Dotson, et al. | TYPE OF PROCESS Summons in a civil Action |

| SERVE AT | NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN |
|---|---|
| | Dr. Baldwin, Dentist |
| | ADDRESS (Street or RFD, Apartment No., City, State and ZIP Code) Perry Correctional Institution 930 Oaklawn Rd., Pelzer, SC 29669 |

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | |
|---|---|
| Kevin Johnson, No. 397279 Perry Correctional Institution 930 Oaklawn Rd. Pelzer, SC 29669 | Number of process to be served with this Form 285  18 |
| | Number of parties to be served in this case  25 |
| | Check for service on U.S.A.  N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE *(Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service)*:

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. (Sign only for USM 285 if more than one USM 285 is submitted) | Total Process 1 | District of Origin No. 71 | District to Serve No. 71 | Signature of Authorized USMS Deputy or Clerk  Yamilet Mendez-Nest | Date 2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served , ☐ have legal evidence of service, ☐ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above (See remarks below)

| Name and title of individual served (if not shown above) Marcie Lawrence | Date 3-20-26 | Time 1:05 ☐ am ☑ pm |
|---|---|---|
| THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED! | | |
| Address (complete only different than shown above) SCDC HQ- LEGAL DEPT 4444 BROAD RIVER RD COLUMBIA, SC 29210 | Signature of U.S. Marshal or Deputy  CAM | |

Costs shown on *attached USMS Cost Sheet* >>

REMARKS

$.725 per mile x 16 miles round trip = $11.60    $76.00

1 DUSM at $65 00 per hour x 1 hour = $65 00

Form USM-285
Rev. 03/21



**U.S. Department of Justice**
United States Marshals Service

Process 071-2:2025-CV-12580-18 | Cost Worksheet

Printed on: 03/26/2026

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | DR BALDWIN |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 14:59 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:22 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |
| **Total Costs** | | | **$0.00** | **$76.60** |

| | |
|---|---|
| **Remaining Balance** | **$0.00** |
| **Amount Owed** | **$1,957.10** |
| **Remaining Process to Serve:** | 071-2:2025-CV-12580-1 |
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a.
UNCLASSIFIED//FOR OFFICIAL USE ONLY

U.S. Department of Justice
United States Marshals Service

**RECEIVED**

FEB 13 2026    CJC

**PROCESS RECEIPT AND RETURN**
See "Instructions for Service of Process by U.S. Marshal"

| PLAINTIFF Kevin Johnson | COURT CASE NUMBER 2:25-cv-12580-BHH-MGB |
|---|---|
| DEFENDANT Chadwick Dotson, et al. | TYPE OF PROCESS Summons in a Civil Action |

SERVE AT {
NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN
Nicole Lawson, Dental Assistant
ADDRESS (Street or RFD, Apartment No., City, State and ZIP Code) South Carolina Department of Corrections, 4444 Broad River Rd., Columbia, SC 29221

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | | |
|---|---|---|
| Kevin Johnson, No. 397279 Perry Correctional Institution 930 Oaklawn Rd. Pelzer, SC 29669 | Number of process to be served with this Form 285 | 19 |
| | Number of parties to be served in this case | 25 |
| | Check for service on U.S.A. | N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE (Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service):

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. (Sign only for USM 285 if more than one USM 285 is submitted) | Total Process 1 | District of Origin No. 71 | District to Serve No. 71 | Signature of Authorized USMS Deputy or Clerk Jamilet Mendez-West | Date 2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served, ☐ have legal evidence of service, ☑ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above (See remarks below)

| Name and title of individual served (if not shown above) Marcie Lawrence    THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED! | Date 3-20-26 | Time 1205 | ☐ am ☑ pm |
|---|---|---|---|
| Address (complete only different than shown above) SCDC HQ- LEGAL DEPT. 4444 BROAD RIVER RD. COLUMBIA, SC 29210 | Signature of U.S. Marshal or Deputy CAM | | |

*Costs shown on attached USMS Cost Sheet >>*

REMARKS

.725 per mile x 16 miles round trip ~ 11 60

$76 60

1 DUSM at $65.00 per hour x 1 hour = $65.00

Form USM-285
Rev. 03/21

CONTROLLED/CHRI

**U.S. Department of Justice**
United States Marshals Service

Process 071-2:2025-CV-12580-19 | **Cost Worksheet**
Printed on: 03/26/2026

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | NICOLE LAWSON |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 15:00 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:22 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |

| | | | | |
|---|---|---|---|---|
| **Total Costs** | | | **$0.00** | **$76.60** |

| | |
|---|---|
| **Remaining Balance** | **$0.00** |
| **Amount Owed** | **$1,957.10** |
| **Remaining Process to Serve:** | 071-2:2025-CV-12580-1 |
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a
UNCLASSIFIED//FOR OFFICIAL USE ONLY

**RECEIVED**

U.S. Department of Justice
United States Marshals Service

FEB 13 2026    C20

**PROCESS RECEIPT AND RETURN**
See "Instructions for Service of Process by U.S. Marshal"

| PLAINTIFF Kevin Johnson | COURT CASE NUMBER 2:25-cv-12580-BHH-MGB |
|---|---|
| DEFENDANT Chadwick Dotson, et al. | TYPE OF PROCESS Summons in a civil Action |

| SERVE AT | NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN A. Enloe, Nurse Practitioner |
|---|---|
| | ADDRESS (Street or RFD, Apartment No., City, State and ZIP Code) Perry Correctional Institution 430 Oaklawn Rd, Pelzer, SC 29669 |

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | |
|---|---|
| Kevin Johnson, No. 397279 Perry Correctional Institution 430 Oaklawn Rd. Pelzer, SC 29669 | Number of process to be served with this Form 285  20 |
| | Number of parties to be served in this case  25 |
| | Check for service on U.S.A.  N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE (Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service):

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. (Sign only for USM 285 if more than one USM 285 is submitted) | Total Process 1 | District of Origin No. 71 | District to Serve No. 71 | Signature of Authorized USMS Deputy or Clerk Jamilet Mendis-West | Date 2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served , ☐ have legal evidence of service, ☑ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above (See remarks below)

| Name and title of individual served (if not shown above) Marcie Lawrence | Date 3-20-26 | Time 2:05 | ☐ am ☑ pm |
|---|---|---|---|
| Address (complete only different than shown above) SCDC HQ- LEGAL DEPT 4444 BROAD RIVER RD. COLUMBIA, SC 29210 | Signature of U.S. Marshal or Deputy CAM | | |

Costs shown on attached USMS Cost Sheet >>

**REMARKS**

1 DUSM at $65 00 per hour x 1 hour = $65 00

$.75 per mile x 16 miles round trip = $11 60   $76 60

Form USM-285
Rev. 03/21

CONTROLLED/CHRI

**U.S. Department of Justice**
United States Marshals Service

Process 071-2:2025-CV-12580-20 | Cost Worksheet
Printed on: 03/26/2026

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | A. ENLOE |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 15:02 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:23 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |

| Total Costs | | | $0.00 | $76.60 |
|---|---|---|---|---|

| Remaining Balance | $0.00 |
|---|---|
| **Amount Owed** | **$1,957.10** |

| Remaining Process to Serve: | 071-2:2025-CV-12580-1 |
|---|---|
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a.
UNCLASSIFIED//FOR OFFICIAL USE ONLY

Printed By District: D/SC

Page 1 of 1

RECEIVED
FEB 8 2026    C21

PROCESS RECEIPT AND RETURN
See "Instructions for Service of Process by U.S. Marshal"

U.S. Department of Justice
United States Marshals Service

| | |
|---|---|
| PLAINTIFF Kevin Johnson | COURT CASE NUMBER 2:25-cv-12580-BHH-MGB |
| DEFENDANT Chadwick Potson, et al. | TYPE OF PROCESS Summons in a Civil Action |

SERVE AT
{
NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN
Ms. Rodriguez, Registered Nurse

ADDRESS (Street or RFD, Apartment No., City, State and ZIP Code) Perry Correctional Institution
430 Oaklawn Rd. Pelzer, SC 29669
}

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | |
|---|---|
| Kevin Johnson, No. 397279 Perry Correctional Institution 430 Oaklawn Rd. Pelzer, SC 29669 | Number of process to be served with this Form 285 **21** |
| | Number of parties to be served in this case **25** |
| | Check for service on U.S.A. N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE (Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service):

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

### SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE

| I acknowledge receipt for the total number of process indicated. (Sign only for USM 285 if more than one USM 285 is submitted) | Total Process 1 | District of Origin No. 41 | District to Serve No. 41 | Signature of Authorized USMS Deputy or Clerk Jamilet Mendez-West | Date 2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served, ☐ have legal evidence of service, ☑ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above (See remarks below)

| Name and title of individual served (if not shown above) Marcie Lawrence    THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED! | Date 3-20-26 | Time 1205 | ☐ am ☑ pm |
|---|---|---|---|
| Address (complete only different than shown above) SCDC HQ-LEGAL DEPT. 4444 BROAD RIVER RD. COLUMBIA, SC 29210 | Signature of U.S. Marshal or Deputy CAM | | |

Costs shown on attached USMS Cost Sheet >>

REMARKS

.725 per mile x 16 miles round trip = 11.60

$76.60

1 DUSM at $65.00 per hour x 1 hour = $65.00



CONTROLLED/CHRI

U.S. Department of Justice
United States Marshals Service

Process 071-2:2025-CV-12580-21 | Cost Worksheet
Printed on: 03/26/202

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | MS. RODRIGUEZ |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 15:06 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:23 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |
| **Total Costs** | | | **$0.00** | **$76.60** |

| Remaining Balance | $0.00 |
|---|---|
| **Amount Owed** | **$1,957.10** |

| Remaining Process to Serve: | 071-2:2025-CV-12580-1 |
|---|---|
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a
UNCLASSIFIED//FOR OFFICIAL USE ONLY



**U.S. Department of Justice**
**United States Marshals Service**

RECEIVED FEB 13

C22

## PROCESS RECEIPT AND RETURN
See "Instructions for Service of Process by U.S. Marshal"

| | COURT CASE NUMBER |
|---|---|
| **PLAINTIFF** Kevin Johnson | 2:25-cv-12580-BHH-MGB |
| **DEFENDANT** Chadwick Dotson, et al. | **TYPE OF PROCESS** Summons in a civil Action |

**SERVE AT**
NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN
Mr. Sanders, Registered Nurse
ADDRESS *(Street or RFD, Apartment No., City, State and ZIP Code)* Perry Correctional Institution
430 Oaklawn Rd., Pelcer, SC 29669

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | | |
|---|---|---|
| Kevin Johnson. No. 347279 Perry Correctional Institution 430 Oaklawn Rd. Pelzer, SC 29669 | Number of process to be served with this Form 285 | 22 |
| | Number of parties to be served in this case | 25 |
| | Check for service on U.S.A. | N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE *(Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service)*:

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

### SPACE BELOW FOR USE OF U.S. MARSHAL ONLY – DO NOT WRITE BELOW THIS LINE

| I acknowledge receipt for the total number of process indicated. *(Sign only for USM 285 if more than one USM 285 is submitted)* | Total Process 1 | District of Origin No. 71 | District to Serve No. 71 | Signature of Authorized USMS Deputy or Clerk | Date 2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served , ☐ have legal evidence of service, ☒ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above *(See remarks below)*

| Name and title of individual served *(If not shown above)* | | Date | Time | |
|---|---|---|---|---|
| Marcie Lawrence THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED! | | 3-20-26 | 1205 | ☐ am ☒ pm |
| Address *(complete only different than shown above)* SCDC HQ- LEGAL DEPT 4444 BROAD RIVER RD COLUMBIA, SC 29210 | | Signature of U.S. Marshal or Deputy CAM | | |

*Costs shown on attached USMS Cost Sheet >>*

**REMARKS**

.775 per mile x 16 miles round trip = 11.60
= $76.80

1 DUSM at $65.00 per hour x 1 hour = $65.00

Form USM-285
Rev 01/21

United States Marshals Service

CONTROLLED/CHRI

Process 071-2:2025-CV-12580-22 | Cost Worksheet

Printed on: 03/26/2026

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | MR. SANDERS |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 15:07 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:23 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |
| **Total Costs** | | | **$0.00** | **$76.60** |

| | |
|---|---|
| **Remaining Balance** | **$0.00** |
| **Amount Owed** | **$1,957.10** |

| Remaining Process to Serve: | 071-2:2025-CV-12580-1 |
|---|---|
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a.

UNCLASSIFIED//FOR OFFICIAL USE ONLY



RECEIVED.
FEB 13 202

C23

**U.S. Department of Justice**
United States Marshals Service

**PROCESS RECEIPT AND RETURN**
See "Instructions for Service of Process by U.S. Marshal"

| PLAINTIFF Kevin Johnson | COURT CASE NUMBER 2:25-cv-12580-BHH-MG |
|---|---|
| DEFENDANT Chadwick Dotson, et al. | TYPE OF PROCESS Summons in a civil Action |

| | NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN |
|---|---|
| **SERVE AT** | Tamara Conwell, Mailroom Supervisor |
| | ADDRESS (Street or RFD, Apartment No., City, State and ZIP Code) Perry Correctional Institution 430 Oaklawn Rd., Pelzer, SC 29669 |

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | | |
|---|---|---|
| Kevin Johnson, No. 397277 Perry Correctional Institution 430 Oaklawn Rd. Pelzer, SC 29669 | Number of process to be served with this Form 285 | 23 |
| | Number of parties to be served in this case | 28 |
| | Check for service on U.S.A. | N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE (Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service):

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. (Sign only for USM 285 if more than one USM 285 is submitted) | Total Process 1 | District of Origin No. 71 | District to Serve No. 71 | Signature of Authorized USMS Deputy or Clerk Jamillet Mendes-West | Date 2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served, ☐ have legal evidence of service, ☑ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above (See remarks below)

| Name and title of individual served (if not shown above) Marcie Lawrence THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED! | Date 3-20-26 | Time 1205 | ☐ am ☑ pm |
|---|---|---|---|
| Address (complete only different than shown above) SCDC HQ- LEGAL DEPT 4444 BROAD RIVER RD. COLUMBIA, SC 29210 | Signature of U.S. Marshal or Deputy CAM | | |

Costs shown on attached USMS Cost Sheet >>

**REMARKS**

.725 per mile x 16 miles round trip = $11 60

1 DUSM at $65 00 per hour x 1 hour = $65.00

Form USM-285
Rev. 03/21

CONTROLLED/CHRI

**U.S. Department of Justice**
United States Marshals Service

Process 071-2:2025-CV-12580-23 | Cost Worksheet

Printed on: 03/26/2026

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | TAMARA CONWELL |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 15:08 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:24 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |

| **Total Costs** | | | **$0.00** | **$76.60** |

| **Remaining Balance** | **$0.00** |
|---|---|
| **Amount Owed** | **$1,957.10** |

| Remaining Process to Serve: | 071-2:2025-CV-12580-1 |
|---|---|
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a

UNCLASSIFIED//FOR OFFICIAL USE ONLY

Printed By District: D/SC

RECEIVED

**U.S. Department of Justice.**
**United States Marshals Service**

*C24*

# PROCESS RECEIPT AND RETURN

See "*Instructions for Service of Process by U.S. Marshal*"

| PLAINTIFF Kevin Johnson | COURT CASE NUMBER 2:25-cv-12580 BHH-MGB |
|---|---|
| DEFENDANT Chadwick Dotson | TYPE OF PROCESS Summons in a civil Action |

**SERVE AT**
NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN
Kimberly McKnight, Grievance Coordinator
ADDRESS (Street or RFD, Apartment No., City, State and ZIP Code) Perry Correctional Institution
930 Oaklawn Rd. Pelzer, SC 29669

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | | |
|---|---|---|
| Kevin Johnson. No. 397279 Perry Correctional Institution 930 Oaklawn RJ Pelzer, SC 29669 | Number of process to be served with this Form 285 | 24 |
| | Number of parties to be served in this case | 25 |
| | Check for service on U.S.A. | N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE *(Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service):*

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

## SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE

| I acknowledge receipt for the total number of process indicated. (Sign only for USM 285 if more than one USM 285 is submitted) | Total Process 1 | District of Origin No. 71 | District to Serve No. 71 | Signature of Authorized USMS Deputy or Clerk *Jamillet Mendez-West* | Date 2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served , ☐ have legal evidence of service, ☑ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above *(See remarks below)*

| Name and title of individual served *(if not shown above)* Marcie Lawrence    THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED! | Date 3-20-26 | Time 1205 | ☐ am ☑ pm |
|---|---|---|---|
| Address *(complete only different than shown above)* SCDC HQ- LEGAL DEPT. 4444 BROAD RIVER RD COLUMBIA, SC 29210 | Signature of U.S. Marshal or Deputy *CAL* | | |

*Costs shown on attached USMS Cost Sheet >>*

**REMARKS**

.725 per mile x 16 miles round trip = $11 60    76 60

1 DUSM at $65 00 per hour x 1 hour = $65 00

Form USM-285
Rev. 03/21

**U.S. Department of Justice**
United States Marshals Service

Process 071-2:2025-CV-12580-24 | Cost Worksheet
Printed on: 03/26/2026

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | KIMBERLY MCKNIGHT |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 15:10 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:24 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |

| Total Costs | | | $0.00 | $76.60 |
|---|---|---|---|---|

| Remaining Balance | $0.00 |
|---|---|
| **Amount Owed** | **$1,957.10** |

| Remaining Process to Serve: | 071-2:2025-CV-12580-1 |
|---|---|
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a.
UNCLASSIFIED//FOR OFFICIAL USE ONLY



U.S. Department of Justice
United States Marshals Service

**PROCESS RECEIPT AND RETURN**
See "Instructions for Service of Process by U.S. Marshal"

| PLAINTIFF | COURT CASE NUMBER |
|---|---|
| Kevin Johnson | 2:25-cv-12580-BHH-MGB |
| DEFENDANT | TYPE OF PROCESS Summons in a |
| Chadwick Dotson, et al. | civil Action |

NAME OF INDIVIDUAL, COMPANY, CORPORATION, ETC. TO SERVE OR DESCRIPTION OF PROPERTY TO SEIZE OR CONDEMN

**SERVE AT** Tommie Rucker, Mental Health clinician

ADDRESS (Street or RFD, Apartment No., City, State and ZIP Code) Perry Correctional Institution
930 Oaklawn Rd., Pelzer, SC 29669

| SEND NOTICE OF SERVICE COPY TO REQUESTER AT NAME AND ADDRESS BELOW | | |
|---|---|---|
| Kevin Johnson, No. 397279<br>Perry Correctional Institution<br>930 Oaklawn Rd.<br>Pelzer, SC 29669 | Number of process to be served with this Form 285 | 25 |
| | Number of parties to be served in this case | 25 |
| | Check for service on U.S.A. | N/A |

SPECIAL INSTRUCTIONS OR OTHER INFORMATION THAT WILL ASSIST IN EXPEDITING SERVICE (Include Business and Alternate Addresses, All Telephone Numbers, and Estimated Times Available for Service):

| Signature of Attorney other Originator requesting service on behalf of: ☑ PLAINTIFF ☐ DEFENDANT | TELEPHONE NUMBER N/A | DATE 2/11/2026 |
|---|---|---|

**SPACE BELOW FOR USE OF U.S. MARSHAL ONLY - DO NOT WRITE BELOW THIS LINE**

| I acknowledge receipt for the total number of process indicated. (Sign only for USM 285 if more than one USM 285 is submitted) | Total Process 1 | District of Origin No. 11 | District to Serve No. 11 | Signature of Authorized USMS Deputy or Clerk Jamilet Mendez West | Date 2/20/2026 |
|---|---|---|---|---|---|

I hereby certify and return that I ☐ have personally served, ☐ have legal evidence of service, ☑ have executed as shown in "Remarks", the process described on the individual, company, corporation, etc., at the address shown above on the on the individual, company, corporation, etc. shown at the address inserted below.

☐ I hereby certify and return that I am unable to locate the individual, company, corporation, etc. named above (See remarks below)

| Name and title of individual served (If not shown above) THIS PERSON IS AUTHORIZED TO ACCEPT PROCESS ON BEHALF OF PERSON BEING SERVED! Marcie bowerce | Date 3/20/26 | Time 12:05 | ☐ am ☒ pm |
|---|---|---|---|
| Address (complete only if different than shown above)<br>SCDC HQ- LEGAL DEPT<br>4444 BROAD RIVER RD<br>COLUMBIA, SC 29210 | Signature of U.S. Marshal or Deputy CAM | | |

Costs shown on attached USMS Cost Sheet >>

**REMARKS**

~~1 DUSM at $65 00 per hour x 1 hour~~

1 DUSM at $65 00 per hour x 1 hour = $65 00

.25 per mile x 16 miles round trip = $11.60

Form USM-285
Rev. 03/21

CONTROLLED/CHRI

**U.S. Department of Justice**
United States Marshals Service

Process 071-2:2025-CV-12580-25 | **Cost Worksheet**
Printed on: 03/26/2026

## PROCESS INFORMATION

| Case Type | Origin District | Serving District | Case Caption |
|---|---|---|---|
| CV - Civil | D/SC - COLUMBIA | D/SC - COLUMBIA | KEVIN JOHNSON v. CHADWICK DOTSON; ARNOLD DAVID ROBINSON; SOUTH CAROLINA DEPARTMENT OF CORRECTIONS; JOEL ANDERSON; WILLIE DAVIS; JAMIE FERGELI; MS. HOLLIS; MR. GREGGS; MR. OCEAN; JOHN DOE #1; JOHN DOE#2; JOHN DOE #3; CURTIS EARLEY; D. HAROUFF; BRENT BLAKELEY; JOSEPH PERKS; ESSENCE BYRD; ANDREA FOSTER; A. WILLIAMS; MR. HAWKINS; DR. BALDWIN; NICOLE LAWSON; A. ENLOE; MS. RODRIGUEZ; MR. SANDERS; TAMARA CONWELL; KIMBERLY MCKNIGHT; AND TAMMIE RUCKER |

| Civil/ Criminal | Attribute | Process Type | Party to be Served |
|---|---|---|---|
| Civil | Private | SummonsComplaint | TAMMIE RUCKER |

## SUMMARY

| Date/Time of Action | Service Action | Subtotal | Deposit Total | Expense Total |
|---|---|---|---|---|
| 02/13/2026 15:12 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 02/20/2026 15:24 EST | Assigned for Personal Service | | $0.00 | $0.00 |
| 03/20/2026 12:05 EDT | Served | | $0.00 | |
| | Personnel Charges | $65.00 | | $76.60 |
| | Mileage Charges | $11.60 | | |
| **Total Costs** | | | **$0.00** | **$76.60** |

| | |
|---|---|
| **Remaining Balance** | **$0.00** |
| **Amount Owed** | **$1,957.10** |
| **Remaining Process to Serve:** | 071-2:2025-CV-12580-1 |
| | 071-2:2025-CV-12580-2 |

Confidentiality Notice: This report contains unclassified information of a sensitive, proprietary, health data or personally identifiable information (PII) which must be protected against release to unauthorized individuals and is the property of the U.S. Marshals Service. All emails, including all attachments, containing PII must be encrypted. Neither it nor its content may be disseminated outside the agency or personnel to which loaned without prior U.S. Marshals Service Authority. It is to be maintained, distributed, secured and disposed of in a manner that will protect the information against unauthorized disclosure and in accordance with The Privacy Act of 1974, 5 USC § 552a.
UNCLASSIFIED//FOR OFFICIAL USE ONLY